**John P. MAURO, Appellant**

v.

**Jean BEIL, an individual; Dennis Kucmyda, an individual; Doug Susan, an individual; R. Suson Tillman–Taylor, an individual.**

No. 06–2065.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) Nov. 30, 2006.

Filed Jan. 10, 2007.

John Mauro, Highland Park, NJ, pro se.

Anthony P. La Rocco, Kirkpatrick & Lockhart Nicholson Graham, Newark, NJ, for Jean Beil, Dennis Kucmyda, Doug Susan, R. Suson Tillman–Taylor.

Before: RENDELL, SMITH and COWEN, Circuit Judges.

OPINION OF THE COURT

PER CURIAM.

John Mauro appeals the dismissal of his civil rights complaint by the United States

District Court for the District of New Jersey. We will dismiss the appeal pursuant to 28 U.S.C.1915(e)(2)(B).

## I.

According to Mauro's complaint, the defendant employees of Catholic Charities violated his Fourth Amendment right to be free from unreasonable searches and seizures. Mauro alleges that the defendants made him "submit to a search of his person" and "threatened to secure the termination of [his] employment" in an effort to demonstrate their superiority to Mauro. Mauro also asserts that, in doing this, the defendants "acted on a pretext that they were special prosecutors."

The defendants filed a motion to dismiss for failure to state a claim pursuant to Federal Rule of Civil Procedure 12(b)(6). After Mauro submitted a brief in opposition and the defendants replied, the District Court granted the motion. Mauro now appeals the District Court's judgment.

## II.

We have jurisdiction pursuant to 28 U.S.C. § 1291. When reviewing a District Court's order granting a motion to dismiss for failure to state a claim pursuant to Rule 12(b)(6), we must accept as true all factual allegations in the complaint, and all reasonable inferences that can be drawn from them. See Ransom v. Marrazzo, 848 F.2d 398, 401 (3d Cir.1988). In order to establish a claim under 42 U.S.C. § 1983, Mauro must show that there was (1) a violation of a federally protected constitutional or statutory right, (2) by state action or action under color of state law. See Jordan v. Fox, Rothschild, O'Brien & Frankel, 20 F.3d 1250, 1264 (3d Cir.1994). Private actors may be deemed to have acted under color of state law if their conduct is fairly attributable to the state.

See Rendell–Baker v. Kohn, 457 U.S. 830, 838, 102 S.Ct. 2764, 73 L.Ed.2d 418 (1982).

Here, the defendants are not state actors, nor did they act under color of state law. Even if true, Mauro's allegations that the defendants pretended that they were somehow affiliated with law enforcement for the state of New Jersey, does not suffice to make their conduct attributable to the state. See, e.g., Lugar v. Edmondson Oil Co., 457 U.S. 922, 937, 102 S.Ct. 2744, 73 L.Ed.2d 482 (1982).

We agree with the District Court that Mauro can prove no set of facts in support of his claim which would entitle him to relief. Accordingly, the appeal is without legal merit and we will dismiss it pursuant to § 1915(e)(2)(B).